# EXHIBIT 1

| Host IP address | Hit Date (UTC) | Related Title | State | ISP | FileHash |
|---|---|---|---|---|---|
| 71.233.168.113 | 2010-11-15 04:01:38 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 208.120.217.224 | 2010-11-15 04:01:39 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.61.161.122 | 2010-11-15 04:02:22 PM | Down on the Farm | | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.61.241.151 | 2010-11-15 04:02:40 PM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.186.248.215 | 2010-11-15 04:02:47 PM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.99.153.94 | 2010-11-15 04:03:40 PM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.21.207.184 | 2010-11-15 04:04:32 PM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.255.109.183 | 2010-11-15 04:07:38 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.246.36.187 | 2010-11-15 04:07:40 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.91.122.215 | 2010-11-15 04:07:55 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.178.180.223 | 2010-11-15 04:22:14 PM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.220.4.227 | 2010-11-15 04:25:44 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.77.191.45 | 2010-11-15 04:46:21 PM | Down on the Farm | New Jersey | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.19.212.228 | 2010-11-15 04:46:23 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.40.141.71 | 2010-11-15 06:49:25 PM | Down on the Farm | California | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.109.124.91 | 2010-11-15 06:49:30 PM | Down on the Farm | Delaware | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.153.39.208 | 2010-11-15 06:50:29 PM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.13.6.15 | 2010-11-15 06:51:28 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.130.2.81 | 2010-11-15 06:53:52 PM | Down on the Farm | Indiana | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.31.216.41 | 2010-11-15 06:53:52 PM | Down on the Farm | Missouri | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.197.112.154 | 2010-11-15 06:58:52 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.91.46.95 | 2010-11-15 06:59:18 PM | Down on the Farm | Vermont | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.14.196.88 | 2010-11-15 07:21:19 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.189.161.169 | 2010-11-15 07:24:27 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.232.133 | 2010-11-15 07:26:01 PM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.185.21.167 | 2010-11-15 07:30:25 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.19.89.177 | 2010-11-15 07:34:02 PM | Down on the Farm | Kentucky | Windstream Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.231.42.230 | 2010-11-15 07:37:37 PM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.225.104.176 | 2010-11-15 07:49:14 PM | Down on the Farm | Arizona | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.22.76.84 | 2010-11-15 07:53:42 PM | Down on the Farm | Texas | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.163.252.249 | 2010-11-15 07:53:47 PM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.30.115.104 | 2010-11-15 07:55:10 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.96.167.154 | 2010-11-15 07:55:11 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.94.150.251 | 2010-11-15 07:55:44 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.188.175.209 | 2010-11-15 07:56:22 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.236.152.206 | 2010-11-15 08:37:43 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.143.67.207 | 2010-11-15 08:37:46 PM | Down on the Farm | Alabama | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.165.150.20 | 2010-11-15 08:37:47 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.99.98.178 | 2010-11-15 08:38:27 PM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.25.177.28 | 2010-11-15 08:40:04 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.121.217.147 | 2010-11-15 08:41:30 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.35.12.111 | 2010-11-15 08:47:45 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.151.54.115 | 2010-11-15 09:08:05 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.108.152.109 | 2010-11-15 09:09:14 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.109.122.42 | 2010-11-15 09:11:50 PM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.160.104.72 | 2010-11-15 09:17:49 PM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.72.224.241 | 2010-11-15 09:18:22 PM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 98.31.27.32 | 2010-11-15 09:33:44 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.148.27.108 | 2010-11-15 09:51:00 PM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.65.156.169 | 2010-11-15 10:15:07 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.87.84.249 | 2010-11-15 10:15:12 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.3.60.74 | 2010-11-15 10:15:50 PM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.226.84.228 | 2010-11-15 10:16:39 PM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.120.187.184 | 2010-11-15 10:16:59 PM | Down on the Farm | Connecticut | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.209.51.180 | 2010-11-15 10:18:34 PM | Down on the Farm | Connecticut | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.22.100.107 | 2010-11-15 10:22:19 PM | Down on the Farm | Texas | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.103.8.6 | 2010-11-15 10:48:13 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.189.250.129 | 2010-11-15 10:48:46 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.174.137 | 2010-11-15 10:49:36 PM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.204.43.200 | 2010-11-15 10:53:04 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.167.231.191 | 2010-11-15 11:01:50 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.177.6.209 | 2010-11-15 11:18:10 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.57.3.74 | 2010-11-15 11:18:17 PM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.12.64.99 | 2010-11-15 11:18:25 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.111.60.48 | 2010-11-15 11:19:49 PM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.180.234.44 | 2010-11-15 11:21:37 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.132.8.202 | 2010-11-15 11:24:27 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.18.217.119 | 2010-11-15 11:48:09 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.166.220.232 | 2010-11-15 11:48:11 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.244.4.34 | 2010-11-15 11:48:14 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.204.94.244 | 2010-11-15 11:49:26 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.184.179.236 | 2010-11-15 11:49:27 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.171.216.68 | 2010-11-15 11:49:31 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.52.55.250 | 2010-11-15 11:52:15 PM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.23.217.237 | 2010-11-16 12:09:35 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.35.23.135 | 2010-11-16 12:18:13 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.105.184.79 | 2010-11-16 12:18:17 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.225.204.209 | 2010-11-16 12:18:18 AM | Down on the Farm | Oregon | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.129.4.254 | 2010-11-16 12:18:26 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.184.252.147 | 2010-11-16 12:19:54 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.96.169.2 | 2010-11-16 12:32:06 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.38.243.57 | 2010-11-16 12:34:25 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.20.49.206 | 2010-11-16 12:48:11 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.6.76.249 | 2010-11-16 12:48:15 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.204.28.219 | 2010-11-16 12:55:34 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.16.80.174 | 2010-11-16 01:24:03 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.113.117.132 | 2010-11-16 01:24:17 AM | Down on the Farm | New Mexico | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.54.217.125 | 2010-11-16 01:24:20 AM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.197.131.67 | 2010-11-16 01:24:25 AM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.108.13.81 | 2010-11-16 01:24:27 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.51.118.172 | 2010-11-16 01:24:46 AM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.40.50.200 | 2010-11-16 01:28:10 AM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.213.192.119 | 2010-11-16 01:54:18 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.104.164.115 | 2010-11-16 01:54:37 AM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.7.40.155 | 2010-11-16 01:58:11 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 24.2.46.25 | 2010-11-16 01:58:57 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.79.247.141 | 2010-11-16 02:39:03 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.0.95.241 | 2010-11-16 02:39:09 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.147.176.193 | 2010-11-16 02:39:24 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.244.182.49 | 2010-11-16 02:39:41 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.49.222.146 | 2010-11-16 02:39:44 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.96.70.48 | 2010-11-16 02:41:04 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.14.174.165 | 2010-11-16 02:58:33 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.45.34.227 | 2010-11-16 03:09:20 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.174.203.252 | 2010-11-16 03:09:23 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.232.96.184 | 2010-11-16 03:39:04 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.165.196.30 | 2010-11-16 03:39:08 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.162.149.118 | 2010-11-16 03:39:17 AM | Down on the Farm | Utah | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.124.92.8 | 2010-11-16 03:40:04 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.116.195.161 | 2010-11-16 03:41:01 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.97.54.104 | 2010-11-16 04:09:26 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.52.56.235 | 2010-11-16 04:09:31 AM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.119.75.44 | 2010-11-16 04:09:35 AM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.66.6.85 | 2010-11-16 04:10:48 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.102.233.60 | 2010-11-16 04:11:56 AM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.119.104.125 | 2010-11-16 04:13:47 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.108.68.247 | 2010-11-16 04:14:24 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.169.81.132 | 2010-11-16 04:14:53 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.225.18.172 | 2010-11-16 04:39:26 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.206.114.76 | 2010-11-16 04:39:28 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.174.246.49 | 2010-11-16 04:39:28 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.63.245 | 2010-11-16 04:40:07 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.225.65.113 | 2010-11-16 04:40:16 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 64.131.183.75 | 2010-11-16 04:40:25 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.45.46.54 | 2010-11-16 04:41:16 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.185.250.72 | 2010-11-16 05:10:38 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.163.247.155 | 2010-11-16 05:10:42 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.61.133.162 | 2010-11-16 05:10:45 AM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.73.21.39 | 2010-11-16 05:10:48 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.45.78.83 | 2010-11-16 05:11:09 AM | Down on the Farm | Montana | Bresnan Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.202.99.110 | 2010-11-16 05:43:29 AM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.75.23.194 | 2010-11-16 05:49:44 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.200.29.148 | 2010-11-16 06:14:39 AM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.105.188.33 | 2010-11-16 06:14:57 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.25.215.88 | 2010-11-16 06:16:02 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.191.198.50 | 2010-11-16 06:20:45 AM | Down on the Farm | Maryland | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.49.44.108 | 2010-11-16 06:40:59 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.196.135.149 | 2010-11-16 06:45:03 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.2.114.207 | 2010-11-16 06:45:21 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.94.217.210 | 2010-11-16 06:45:41 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.119.180.56 | 2010-11-16 06:46:05 AM | Down on the Farm | New Mexico | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.19.23.251 | 2010-11-16 06:46:32 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.60.149.160 | 2010-11-16 06:47:10 AM | Down on the Farm | Ohio | WideOpenWest | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 66.190.62.160 | 2010-11-16 07:16:20 AM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.188.214.210 | 2010-11-16 07:16:24 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.12.18.149 | 2010-11-16 07:16:42 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.165.202.97 | 2010-11-16 07:16:55 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.244.92.10 | 2010-11-16 07:17:36 AM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.91.182.8 | 2010-11-16 07:17:37 AM | Down on the Farm | Connecticut | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.64.213.89 | 2010-11-16 07:27:07 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.175.79.147 | 2010-11-16 07:47:02 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.198.139.110 | 2010-11-16 07:47:31 AM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.247.43.254 | 2010-11-16 08:45:37 AM | Down on the Farm | Michigan | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.89.97.160 | 2010-11-16 08:48:03 AM | Down on the Farm | Michigan | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.251.34.238 | 2010-11-16 09:01:09 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.56.236.251 | 2010-11-16 09:05:16 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.79.98.54 | 2010-11-16 09:17:28 AM | Down on the Farm | Maryland | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.181.106.124 | 2010-11-16 09:17:30 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.29.145.33 | 2010-11-16 09:19:27 AM | Down on the Farm | Wisconsin | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.84.202.104 | 2010-11-16 09:27:16 AM | Down on the Farm | Arizona | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.193.64.89 | 2010-11-16 09:47:52 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.236.44.98 | 2010-11-16 09:48:09 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.193.92.53 | 2010-11-16 09:48:29 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.184.132.105 | 2010-11-16 10:17:48 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.251.196.38 | 2010-11-16 10:17:49 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.20.81.118 | 2010-11-16 10:18:42 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.174.75.233 | 2010-11-16 10:18:57 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.11.171.146 | 2010-11-16 10:19:08 AM | Down on the Farm | Texas | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.223.235.86 | 2010-11-16 10:41:27 AM | Down on the Farm | Nebraska | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 151.200.31.126 | 2010-11-16 10:48:20 AM | Down on the Farm | District of Columbia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.187.111.231 | 2010-11-16 10:48:27 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 50.8.35.158 | 2010-11-16 10:48:38 AM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.65.110.252 | 2010-11-16 10:48:45 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.191.89.200 | 2010-11-16 10:49:01 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.251.147.7 | 2010-11-16 11:18:19 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.176.210.193 | 2010-11-16 11:18:20 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.8.193.243 | 2010-11-16 11:18:30 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.185.4.59 | 2010-11-16 11:48:20 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.175.6.226 | 2010-11-16 11:56:03 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.56.91.255 | 2010-11-16 12:48:14 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.224.228.198 | 2010-11-16 12:56:44 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.243.236.82 | 2010-11-16 01:28:21 PM | Down on the Farm | Florida | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.228.74.166 | 2010-11-16 01:59:30 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.200.75.30 | 2010-11-16 01:59:46 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.18.240.205 | 2010-11-16 02:45:54 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.176.25.72 | 2010-11-16 02:45:55 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.93.219.139 | 2010-11-16 03:50:22 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.180.182.163 | 2010-11-16 04:26:19 PM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.17.218.89 | 2010-11-16 04:37:18 PM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.198.99.139 | 2010-11-16 04:45:53 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.126.204.189 | 2010-11-16 04:51:16 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 75.87.132.117 | 2010-11-16 05:49:37 PM | Down on the Farm | Missouri | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.153.197 | 2010-11-16 05:52:35 PM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.190.252.104 | 2010-11-16 05:54:14 PM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 208.120.17.45 | 2010-11-16 06:16:48 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.111.26.42 | 2010-11-16 06:20:43 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.8.75.144 | 2010-11-16 06:26:19 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.21.7.14 | 2010-11-16 06:35:08 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.167.166.102 | 2010-11-16 06:50:04 PM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.62.128.208 | 2010-11-16 06:50:06 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.180.14.26 | 2010-11-16 06:50:28 PM | Down on the Farm | Florida | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.177.245.102 | 2010-11-16 07:01:59 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.29.87.246 | 2010-11-16 07:09:16 PM | Down on the Farm | Connecticut | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 99.206.156.205 | 2010-11-16 07:20:50 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.109.222.202 | 2010-11-16 07:49:56 PM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.6.1.28 | 2010-11-16 07:50:03 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.130.220.47 | 2010-11-16 07:50:16 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.13.125.250 | 2010-11-16 08:19:55 PM | Down on the Farm | Nebraska | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.80.238.176 | 2010-11-16 08:19:56 PM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.62.160.153 | 2010-11-16 08:22:00 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.123.248.46 | 2010-11-16 09:28:54 PM | Down on the Farm | New Mexico | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.73.57.82 | 2010-11-16 09:29:58 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.252.159.22 | 2010-11-16 09:59:36 PM | Down on the Farm | Ohio | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.86.21.66 | 2010-11-16 10:43:01 PM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.30.188.138 | 2010-11-16 11:01:21 PM | Down on the Farm | Wisconsin | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.233.69.203 | 2010-11-16 11:32:02 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.96.103.223 | 2010-11-16 11:56:51 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.28.229.165 | 2010-11-17 12:02:52 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.229.186.242 | 2010-11-17 12:33:24 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.87.98.204 | 2010-11-17 12:35:35 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.125.158.182 | 2010-11-17 12:39:14 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.100.185.164 | 2010-11-17 01:01:53 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.170.72.92 | 2010-11-17 01:03:52 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.113.33.235 | 2010-11-17 01:07:24 AM | Down on the Farm | New Mexico | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.105.152 | 2010-11-17 01:57:15 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.225.53.241 | 2010-11-17 02:01:24 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.242.139.253 | 2010-11-17 02:01:25 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.255.7.95 | 2010-11-17 02:01:28 AM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.73.65.214 | 2010-11-17 02:01:32 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.22.215.228 | 2010-11-17 02:01:35 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.4.100.14 | 2010-11-17 02:31:23 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.231.10.59 | 2010-11-17 02:31:35 AM | Down on the Farm | Maryland | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.149.88.251 | 2010-11-17 02:31:49 AM | Down on the Farm | Michigan | WideOpenWest | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.121.215.84 | 2010-11-17 02:33:38 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.13.103.166 | 2010-11-17 02:53:06 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.71.23.94 | 2010-11-17 03:09:47 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.59.37.151 | 2010-11-17 03:31:32 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.130.247.228 | 2010-11-17 03:31:33 AM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.177.159.186 | 2010-11-17 03:31:34 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 108.35.29.180 | 2010-11-17 04:01:38 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.103.180.112 | 2010-11-17 04:02:22 AM | Down on the Farm | Delaware | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.87.142.231 | 2010-11-17 04:31:37 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.215.227.111 | 2010-11-17 04:31:41 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.115.24.233 | 2010-11-17 04:32:35 AM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.128.19.110 | 2010-11-17 04:36:17 AM | Down on the Farm | Kansas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.75.74.217 | 2010-11-17 04:38:03 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.225.202.141 | 2010-11-17 05:01:38 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.99.128.195 | 2010-11-17 05:01:39 AM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.246.31.220 | 2010-11-17 05:01:50 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.192.242.221 | 2010-11-17 05:03:22 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.164.17.219 | 2010-11-17 05:25:00 AM | Down on the Farm | Kansas | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.216.106.88 | 2010-11-17 06:36:09 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.238.242.102 | 2010-11-17 06:37:20 AM | Down on the Farm | Texas | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.179.168.65 | 2010-11-17 06:38:38 AM | Down on the Farm | Maine | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.180.4.8 | 2010-11-17 06:47:24 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.188.9.221 | 2010-11-17 07:06:09 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.112.244.132 | 2010-11-17 07:06:55 AM | Down on the Farm | Massachusetts | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.193.245.167 | 2010-11-17 07:22:42 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.242.82.14 | 2010-11-17 08:08:15 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.201.39.42 | 2010-11-17 08:37:45 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.31.136.139 | 2010-11-17 08:38:20 AM | Down on the Farm | Wisconsin | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.62.85.11 | 2010-11-17 09:02:02 AM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.94.19.18 | 2010-11-17 09:07:33 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.72.229.87 | 2010-11-17 09:07:34 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.2.70.67 | 2010-11-17 09:30:45 AM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.56.22.69 | 2010-11-17 09:38:10 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.192.32.115 | 2010-11-17 09:41:19 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.172.92.141 | 2010-11-17 10:07:33 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.214.105.67 | 2010-11-17 10:08:38 AM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.57.21.207 | 2010-11-17 10:12:29 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.234.151.58 | 2010-11-17 10:37:40 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.233.120.29 | 2010-11-17 10:38:15 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.86.24.243 | 2010-11-17 10:41:33 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.253.205.119 | 2010-11-17 11:07:37 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.114.2.234 | 2010-11-17 11:07:40 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.174.74.20 | 2010-11-17 11:07:45 AM | Down on the Farm | West Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.236.15.193 | 2010-11-17 11:37:58 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.121.97.214 | 2010-11-17 12:08:56 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.90.130.102 | 2010-11-17 12:08:58 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.86.196.216 | 2010-11-17 01:12:24 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 50.10.61.173 | 2010-11-17 01:21:51 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.101.59.87 | 2010-11-17 01:46:26 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.243.136.189 | 2010-11-17 02:15:51 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.61.51.26 | 2010-11-17 02:20:06 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.80.112.148 | 2010-11-17 03:20:33 PM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.9.80.202 | 2010-11-17 03:53:59 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.102.123.217 | 2010-11-17 03:59:07 PM | Down on the Farm | Kansas | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 207.181.244.181 | 2010-11-17 03:59:08 PM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 99.206.250.122 | 2010-11-17 03:59:12 PM | Down on the Farm | Georgia | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.113.183.170 | 2010-11-17 04:38:48 PM | Down on the Farm | Illinois | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.7.57.186 | 2010-11-17 05:19:25 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.127.207.63 | 2010-11-17 06:19:41 PM | Down on the Farm | Connecticut | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.170.158.31 | 2010-11-17 06:49:22 PM | Down on the Farm | Iowa | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.175.52.148 | 2010-11-17 06:52:10 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.203.124.202 | 2010-11-17 06:58:42 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.127.15.90 | 2010-11-17 07:19:24 PM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.255.198.85 | 2010-11-17 07:56:34 PM | Down on the Farm | Maryland | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.129.2.97 | 2010-11-17 08:21:10 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.49.69.204 | 2010-11-17 08:21:11 PM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.246.188.233 | 2010-11-17 08:21:17 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.59.251.189 | 2010-11-17 08:52:47 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.164.1.112 | 2010-11-17 08:55:00 PM | Down on the Farm | Arizona | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.91.60.179 | 2010-11-17 09:15:42 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.59.25.84 | 2010-11-17 09:22:08 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.216.154.230 | 2010-11-17 09:22:11 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.220.170.149 | 2010-11-17 09:22:33 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.204.241.84 | 2010-11-17 09:22:34 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.50.211.210 | 2010-11-17 09:57:36 PM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.208.206.170 | 2010-11-17 10:24:00 PM | Down on the Farm | Indiana | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.69.211.178 | 2010-11-17 10:24:27 PM | Down on the Farm | Maryland | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.126.148.150 | 2010-11-17 10:38:28 PM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.177.49.230 | 2010-11-17 10:53:25 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.44.157.173 | 2010-11-17 10:56:49 PM | Down on the Farm | Montana | Bresnan Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.35.37.180 | 2010-11-17 11:27:03 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.214.4.122 | 2010-11-18 12:08:38 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.201.173.172 | 2010-11-18 12:08:39 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.255.116.184 | 2010-11-18 12:10:35 AM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.148.94.54 | 2010-11-18 12:45:17 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.183.226.19 | 2010-11-18 01:15:19 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.16.36.211 | 2010-11-18 01:15:24 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.190.240.242 | 2010-11-18 01:45:21 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.118.251.87 | 2010-11-18 01:54:08 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.250.148.163 | 2010-11-18 02:16:34 AM | Down on the Farm | Florida | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.51.255.247 | 2010-11-18 02:19:20 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.111.221.124 | 2010-11-18 02:46:34 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.132.119.4 | 2010-11-18 02:46:35 AM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.100.199.47 | 2010-11-18 02:50:55 AM | Down on the Farm | Pennsylvania | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.85.110 | 2010-11-18 03:01:21 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.185.191.27 | 2010-11-18 03:16:48 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.57.2.39 | 2010-11-18 03:46:50 AM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.17.250.120 | 2010-11-18 03:50:13 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.183.113.148 | 2010-11-18 04:08:24 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.244.120.9 | 2010-11-18 04:38:41 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.181.46.135 | 2010-11-18 04:47:07 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.237.245.76 | 2010-11-18 04:47:31 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 98.117.102.111 | 2010-11-18 05:17:15 AM | Down on the Farm | Washington | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.57.59.243 | 2010-11-18 05:19:41 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.126.182.129 | 2010-11-18 05:47:12 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.11.188.198 | 2010-11-18 06:16:54 AM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.102.241.211 | 2010-11-18 06:17:23 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.185.250.221 | 2010-11-18 06:17:27 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.61.112.59 | 2010-11-18 06:52:20 AM | Down on the Farm | Ohio | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.199.218.132 | 2010-11-18 07:18:17 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.80.127.17 | 2010-11-18 07:48:16 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.126.141.183 | 2010-11-18 07:49:19 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.104.108.190 | 2010-11-18 08:18:23 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.239.179.186 | 2010-11-18 08:26:45 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.200.213.252 | 2010-11-18 08:48:20 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.141.115.197 | 2010-11-18 08:48:38 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.181.127.214 | 2010-11-18 09:18:18 AM | Down on the Farm | Alabama | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.20.141.133 | 2010-11-18 09:48:21 AM | Down on the Farm | Minnesota | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.68.131.15 | 2010-11-18 09:48:36 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.55.40.247 | 2010-11-18 10:25:23 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.208.25.208 | 2010-11-18 10:48:32 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.247.140.239 | 2010-11-18 10:49:26 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.228.213.189 | 2010-11-18 11:18:37 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.95.176.238 | 2010-11-18 11:23:40 AM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.243.42.202 | 2010-11-18 11:48:23 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.22.45.222 | 2010-11-18 11:48:24 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.121.65.53 | 2010-11-18 12:22:46 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.94.72.154 | 2010-11-18 01:11:20 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.129.116.252 | 2010-11-18 01:21:55 PM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.79.148.166 | 2010-11-18 01:21:58 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.244.12.161 | 2010-11-18 01:23:57 PM | Down on the Farm | Alabama | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.91.9.161 | 2010-11-18 01:49:22 PM | Down on the Farm | New Hampshire | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.190.20.87 | 2010-11-18 01:55:10 PM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 208.120.120.10 | 2010-11-18 02:47:34 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.111.247.149 | 2010-11-18 04:05:30 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.15.127.56 | 2010-11-18 04:32:22 PM | Down on the Farm | Massachusetts | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.107.232.254 | 2010-11-18 04:56:48 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.115.39.76 | 2010-11-18 05:29:44 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.252.14.13 | 2010-11-18 06:49:17 PM | Down on the Farm | Nebraska | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.67.84.63 | 2010-11-18 08:59:37 PM | Down on the Farm | New Hampshire | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.33.233.114 | 2010-11-18 09:00:21 PM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.33.99.204 | 2010-11-18 09:02:51 PM | Down on the Farm | Idaho | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.175.27.246 | 2010-11-18 10:23:12 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.109.165.117 | 2010-11-19 12:31:02 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.72.209.239 | 2010-11-19 12:31:09 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.175.31.47 | 2010-11-19 12:31:18 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.160.229.85 | 2010-11-19 12:31:56 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.237.47.98 | 2010-11-19 12:41:57 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.28.103.9 | 2010-11-19 01:00:48 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.130.62.161 | 2010-11-19 03:00:49 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 98.203.61.156 | 2010-11-19 03:00:50 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.185.111.114 | 2010-11-19 03:31:27 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.237.139.90 | 2010-11-19 03:39:25 AM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.11.185.56 | 2010-11-19 04:00:50 AM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.78.88.22 | 2010-11-19 04:01:07 AM | Down on the Farm | Illinois | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.91.248.10 | 2010-11-19 04:30:59 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.243.249.71 | 2010-11-19 05:00:53 AM | Down on the Farm | Florida | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.134.31.71 | 2010-11-19 05:01:04 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.203.6.74 | 2010-11-19 05:01:16 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.155.137.62 | 2010-11-19 05:03:01 AM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.166.174.64 | 2010-11-19 05:32:14 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.23.173.10 | 2010-11-19 06:35:38 AM | Down on the Farm | Illinois | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.187.215.20 | 2010-11-19 06:39:22 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.28.69.238 | 2010-11-19 06:41:00 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.252.129.185 | 2010-11-19 07:05:45 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.230.36.243 | 2010-11-19 07:15:24 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.29.64.179 | 2010-11-19 07:35:31 AM | Down on the Farm | Colorado | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.126.179.163 | 2010-11-19 07:44:02 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.182.230.79 | 2010-11-19 08:06:48 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.9.181.217 | 2010-11-19 08:06:51 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.65.163.151 | 2010-11-19 08:15:16 AM | Down on the Farm | Louisiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.210.49.92 | 2010-11-19 08:36:50 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.141.112.208 | 2010-11-19 09:10:02 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.108.103.110 | 2010-11-19 09:10:20 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.22.234.8 | 2010-11-19 09:40:20 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.206.78.176 | 2010-11-19 10:11:41 AM | Down on the Farm | Texas | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.202.125.215 | 2010-11-19 10:41:43 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.61.17.134 | 2010-11-19 11:11:52 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.65.43.251 | 2010-11-19 11:12:09 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.5.185.25 | 2010-11-19 11:14:07 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.6.89.79 | 2010-11-19 11:41:42 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.168.164.38 | 2010-11-19 11:41:51 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.148.79.45 | 2010-11-19 11:41:59 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.179.124.204 | 2010-11-19 11:42:09 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.253.10.188 | 2010-11-19 11:43:05 AM | Down on the Farm | Maine | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.205.9.68 | 2010-11-19 12:02:44 PM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.250.210.231 | 2010-11-19 12:43:34 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.39.83.36 | 2010-11-19 12:45:05 PM | Down on the Farm | New York | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.65.55.25 | 2010-11-19 12:52:00 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.118.55.51 | 2010-11-19 01:51:13 PM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.165.66.196 | 2010-11-19 04:28:01 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.174.29.98 | 2010-11-19 04:34:27 PM | Down on the Farm | Idaho | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.99.235.42 | 2010-11-19 05:41:49 PM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.237.199.171 | 2010-11-19 06:41:56 PM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.229.127.61 | 2010-11-19 06:42:05 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.21.208.245 | 2010-11-19 07:15:58 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.17.151.40 | 2010-11-19 07:18:53 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.118.17.23 | 2010-11-19 07:42:00 PM | Down on the Farm | New Hampshire | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 68.98.145.29 | 2010-11-19 07:44:05 PM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.230.104.167 | 2010-11-19 08:12:08 PM | Down on the Farm | Alabama | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.113.86.96 | 2010-11-19 08:22:46 PM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.229.102.8 | 2010-11-19 09:12:05 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.60.219.13 | 2010-11-19 09:49:41 PM | Down on the Farm | Georgia | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.91.203.121 | 2010-11-19 09:50:02 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 151.205.126.245 | 2010-11-19 09:50:25 PM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.75.231.77 | 2010-11-19 10:13:40 PM | Down on the Farm | Delaware | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.29.94.251 | 2010-11-19 10:44:11 PM | Down on the Farm | Indiana | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.202.105.55 | 2010-11-19 10:44:34 PM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.15.73.150 | 2010-11-19 11:13:19 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.196.204.127 | 2010-11-19 11:13:47 PM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.40.185.189 | 2010-11-19 11:14:34 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.232.203.105 | 2010-11-20 12:13:24 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.66.7.168 | 2010-11-20 12:13:30 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.210.153.232 | 2010-11-20 12:44:44 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 208.120.170.139 | 2010-11-20 12:44:45 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.1.35.55 | 2010-11-20 12:45:02 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.255.50.9 | 2010-11-20 01:14:44 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.181.30.74 | 2010-11-20 01:43:01 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.93.33.53 | 2010-11-20 01:48:01 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.93.62.189 | 2010-11-20 01:48:11 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.3.194.64 | 2010-11-20 02:18:01 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.110.172.231 | 2010-11-20 02:18:25 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.96.163.19 | 2010-11-20 02:25:11 AM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.115.213.9 | 2010-11-20 02:51:12 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.66.86.248 | 2010-11-20 02:51:20 AM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.170.149.211 | 2010-11-20 03:53:19 AM | Down on the Farm | Iowa | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.51.105.245 | 2010-11-20 03:53:40 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.116.161.124 | 2010-11-20 03:54:03 AM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.166.4.58 | 2010-11-20 04:23:21 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.15.17.65 | 2010-11-20 04:23:58 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.205.106.241 | 2010-11-20 04:53:57 AM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.215.106.149 | 2010-11-20 05:24:43 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.72.184.127 | 2010-11-20 06:37:50 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.54.49.242 | 2010-11-20 07:37:46 AM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.11.140.3 | 2010-11-20 09:12:32 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.72.248.3 | 2010-11-20 09:40:39 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 199.2.123.234 | 2010-11-20 09:40:47 AM | Down on the Farm | | Sprint | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.102.246.143 | 2010-11-20 10:43:51 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.45.171.60 | 2010-11-20 11:15:39 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.58.228.189 | 2010-11-20 11:45:29 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.164.85.69 | 2010-11-20 12:15:30 PM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.170.69.156 | 2010-11-20 12:48:33 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.105.4.253 | 2010-11-20 12:51:38 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.160.76.226 | 2010-11-20 01:18:25 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.202.154.181 | 2010-11-20 01:21:42 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.174.49.61 | 2010-11-20 04:15:40 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 69.117.152.26 | 2010-11-20 04:15:41 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.111.71.173 | 2010-11-20 04:15:42 PM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.134.15.116 | 2010-11-20 04:56:50 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.57.65.24 | 2010-11-20 05:46:06 PM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.148.30.138 | 2010-11-20 06:16:30 PM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.199.3.133 | 2010-11-20 08:03:36 PM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.63.203.99 | 2010-11-20 08:20:04 PM | Down on the Farm | Vermont | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.114.190.164 | 2010-11-20 08:49:46 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.249.230.142 | 2010-11-20 08:49:49 PM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.152.38.183 | 2010-11-20 10:21:55 PM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.105.137.217 | 2010-11-20 10:26:39 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.59.41.229 | 2010-11-20 10:29:11 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.31.143.169 | 2010-11-20 11:28:30 PM | Down on the Farm | New Hampshire | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.197.158.119 | 2010-11-20 11:32:59 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.88.147.247 | 2010-11-21 12:29:50 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.160.236.94 | 2010-11-21 12:30:10 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.8.71.150 | 2010-11-21 01:00:59 AM | Down on the Farm | Alabama | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.69.46.3 | 2010-11-21 01:01:28 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.88.164.30 | 2010-11-21 02:03:16 AM | Down on the Farm | Tennessee | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.181.167.48 | 2010-11-21 03:01:01 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.180.58.65 | 2010-11-21 03:31:11 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.83.141.48 | 2010-11-21 03:33:59 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.191.203.234 | 2010-11-21 04:32:25 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.173.36.207 | 2010-11-21 04:35:29 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.130.173.248 | 2010-11-21 05:02:24 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.73.52.185 | 2010-11-21 05:02:24 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.91.75.237 | 2010-11-21 05:02:41 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.21.241.148 | 2010-11-21 06:32:47 AM | Down on the Farm | Washington | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.52.5.60 | 2010-11-21 07:38:25 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.38.153.17 | 2010-11-21 07:39:50 AM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.180.133.100 | 2010-11-21 08:04:34 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.8.237.229 | 2010-11-21 08:36:15 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.27.30.26 | 2010-11-21 08:41:37 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.242.85.212 | 2010-11-21 08:43:33 AM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.227.224.203 | 2010-11-21 09:05:54 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.174.31.29 | 2010-11-21 09:06:21 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.232.77.118 | 2010-11-21 09:11:09 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.12.65.126 | 2010-11-21 10:24:01 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.15.38.140 | 2010-11-21 10:51:26 AM | Down on the Farm | District of Columbia | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.173.155.85 | 2010-11-21 11:20:59 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.118.207.122 | 2010-11-21 12:28:24 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.235.18.60 | 2010-11-21 12:29:59 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.2.207.9 | 2010-11-21 12:58:22 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.109.186.57 | 2010-11-21 01:03:20 PM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.188.90.10 | 2010-11-21 01:40:37 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.61.125.31 | 2010-11-21 02:10:42 PM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.227.183.42 | 2010-11-21 04:17:01 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.198.98.208 | 2010-11-21 04:47:09 PM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| IP | Date/Time | Title | Location | ISP | Hash |
|---|---|---|---|---|---|
| 67.176.20.28 | 2010-11-21 05:45:03 PM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.181.245.84 | 2010-11-21 05:48:34 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.72.128.102 | 2010-11-21 06:45:03 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.188.91.218 | 2010-11-21 06:46:01 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.80.121.93 | 2010-11-21 06:48:09 PM | Down on the Farm | Massachusetts | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.59.223.23 | 2010-11-21 07:26:36 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.109.4.62 | 2010-11-21 07:28:14 PM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.50.168.113 | 2010-11-21 08:28:48 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.181.76.134 | 2010-11-21 08:58:19 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.87.99.251 | 2010-11-21 09:29:45 PM | Down on the Farm | Missouri | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.114.68.125 | 2010-11-21 09:30:11 PM | Down on the Farm | New York | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.96.168.27 | 2010-11-21 10:59:26 PM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.115.44.15 | 2010-11-21 11:02:05 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.204.94.41 | 2010-11-22 12:29:26 AM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.59.157.81 | 2010-11-22 12:29:49 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.44.148.40 | 2010-11-22 01:02:50 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.80.116.17 | 2010-11-22 01:09:34 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.23.5.106 | 2010-11-22 01:32:04 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.249.198.198 | 2010-11-22 01:32:45 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.195.162.146 | 2010-11-22 01:35:09 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.230.237.152 | 2010-11-22 02:02:35 AM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.25.86.121 | 2010-11-22 02:11:26 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.210.108.1 | 2010-11-22 02:32:50 AM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.2.208.99 | 2010-11-22 02:34:12 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.4.217.67 | 2010-11-22 03:02:45 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.240.216.170 | 2010-11-22 03:05:22 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.197.199.216 | 2010-11-22 03:36:36 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.192.115.67 | 2010-11-22 03:37:24 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.123.173.69 | 2010-11-22 03:37:37 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.103.183.40 | 2010-11-22 04:06:30 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.196.187.229 | 2010-11-22 04:06:32 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.74.69.54 | 2010-11-22 04:08:15 AM | Down on the Farm | | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.165.83.33 | 2010-11-22 04:36:51 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.203.66.119 | 2010-11-22 04:38:03 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.71.12.240 | 2010-11-22 05:39:11 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.187.49.212 | 2010-11-22 05:39:47 AM | Down on the Farm | New Jersey | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.234.157.68 | 2010-11-22 07:10:26 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.169.42.116 | 2010-11-22 08:13:08 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.105.176.63 | 2010-11-22 02:55:11 PM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.204.128.155 | 2010-11-22 03:11:39 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.64.203.68 | 2010-11-22 03:28:24 PM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.244.40.90 | 2010-11-22 04:38:50 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.230.56.188 | 2010-11-22 05:07:04 PM | Down on the Farm | Alabama | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.10.182.2 | 2010-11-22 06:22:40 PM | Down on the Farm | Utah | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.150.100.1 | 2010-11-22 06:22:45 PM | Down on the Farm | North Carolina | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.115.45.14 | 2010-11-22 07:41:53 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.238.184.165 | 2010-11-22 08:17:47 PM | Down on the Farm | Texas | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.130.154.165 | 2010-11-22 09:48:42 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 24.44.223.119 | 2010-11-22 09:49:22 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.201.37.50 | 2010-11-22 10:17:17 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.71.25.69 | 2010-11-22 11:00:32 PM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.199.96.23 | 2010-11-22 11:00:55 PM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.201.103.233 | 2010-11-22 11:51:32 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.56.127.168 | 2010-11-23 12:01:09 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.203.70.14 | 2010-11-23 12:05:12 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.240.15.254 | 2010-11-23 12:25:10 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.118.205.81 | 2010-11-23 01:24:24 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.101.252.206 | 2010-11-23 01:54:33 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.33.31.194 | 2010-11-23 02:25:03 AM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.218.238.47 | 2010-11-23 02:26:06 AM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.203.15.143 | 2010-11-23 03:22:06 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.164.220.243 | 2010-11-23 03:25:37 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.108.189.20 | 2010-11-23 03:25:57 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.191.111 | 2010-11-23 04:27:06 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.129.212 | 2010-11-23 04:27:56 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.244.55.20 | 2010-11-23 04:55:38 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.227.165.147 | 2010-11-23 05:25:55 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.62.198.237 | 2010-11-23 05:49:41 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.242.224.191 | 2010-11-23 05:55:38 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.166.173.241 | 2010-11-23 06:44:14 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.121.228.72 | 2010-11-23 06:55:37 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.73.83.94 | 2010-11-23 06:59:43 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.201.30.145 | 2010-11-23 07:25:40 AM | Down on the Farm | Alabama | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.188.121.61 | 2010-11-23 07:57:49 AM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.76.113.19 | 2010-11-23 07:57:51 AM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.15.187.91 | 2010-11-23 07:58:34 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.36.123.204 | 2010-11-23 09:31:04 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.108.91.64 | 2010-11-23 09:31:18 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.180.39.171 | 2010-11-23 10:01:25 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.148.243.48 | 2010-11-23 10:40:45 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 64.53.131.195 | 2010-11-23 12:44:13 PM | Down on the Farm | Illinois | WideOpenWest | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.215.238.113 | 2010-11-23 12:44:14 PM | Down on the Farm | Minnesota | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.47.139.195 | 2010-11-23 12:44:15 PM | Down on the Farm | Ohio | WideOpenWest | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.133.210.70 | 2010-11-23 01:52:05 PM | Down on the Farm | California | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.250.246.216 | 2010-11-23 02:54:05 PM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.122.122.201 | 2010-11-23 02:55:34 PM | Down on the Farm | Florida | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.68.124.151 | 2010-11-23 04:35:56 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.228.93.143 | 2010-11-23 06:05:01 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.38.128.206 | 2010-11-23 07:02:21 PM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.192.142.223 | 2010-11-23 07:05:31 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.125.41.198 | 2010-11-23 07:36:32 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.166.211.48 | 2010-11-23 07:36:33 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.97.40.90 | 2010-11-23 08:45:05 PM | Down on the Farm | Rhode Island | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.181.222.60 | 2010-11-23 08:45:06 PM | Down on the Farm | North Carolina | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.66.69.102 | 2010-11-23 09:25:35 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.150.147.55 | 2010-11-23 10:02:02 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| IP Address | Date/Time | Title | State | ISP | Hash |
|---|---|---|---|---|---|
| 98.200.115.203 | 2010-11-23 10:19:50 PM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.204.147.54 | 2010-11-23 10:22:07 PM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.75.97.115 | 2010-11-23 11:43:41 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.67.107.232 | 2010-11-24 12:26:49 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.11.149.106 | 2010-11-24 12:52:42 AM | Down on the Farm | Louisiana | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.91.78.34 | 2010-11-24 01:30:24 AM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.248.171.85 | 2010-11-24 01:30:25 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.150.65.227 | 2010-11-24 01:30:26 AM | Down on the Farm | North Carolina | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.105.120.80 | 2010-11-24 02:32:06 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.99.73.50 | 2010-11-24 03:02:08 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.162.234.179 | 2010-11-24 03:16:12 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.65.181.163 | 2010-11-24 03:18:31 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.199.64.248 | 2010-11-24 03:34:25 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.169.227.41 | 2010-11-24 04:05:37 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.137.94.176 | 2010-11-24 04:05:58 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.246.172.242 | 2010-11-24 04:39:09 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.244.69 | 2010-11-24 05:10:10 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.136.39.23 | 2010-11-24 05:10:30 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.237.135.41 | 2010-11-24 05:10:59 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.189.247.38 | 2010-11-24 05:40:09 AM | Down on the Farm | | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.185.110.223 | 2010-11-24 05:40:28 AM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.198.2.24 | 2010-11-24 05:44:10 AM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.218.109.54 | 2010-11-24 07:31:48 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.94.19.161 | 2010-11-24 07:45:32 AM | Down on the Farm | Missouri | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.5.231.172 | 2010-11-24 08:16:32 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.64.129.251 | 2010-11-24 08:47:01 AM | Down on the Farm | Washington | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.31.204.198 | 2010-11-24 08:47:04 AM | Down on the Farm | Washington | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.160.177.36 | 2010-11-24 09:18:02 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.173.89.205 | 2010-11-24 10:18:03 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.173.212.37 | 2010-11-24 10:18:03 AM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.154.50.83 | 2010-11-24 11:02:16 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.252.167.18 | 2010-11-24 11:21:53 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.192.152.100 | 2010-11-24 02:20:29 PM | Down on the Farm | Alabama | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.117.107.163 | 2010-11-24 04:13:09 PM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.202.46.88 | 2010-11-24 04:36:11 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.131.86.235 | 2010-11-24 04:53:24 PM | Down on the Farm | Louisiana | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.151.238.198 | 2010-11-24 06:04:30 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.123.173.60 | 2010-11-24 06:54:12 PM | Down on the Farm | Florida | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.100.175.41 | 2010-11-24 07:37:49 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.40.168.214 | 2010-11-24 08:01:13 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.7.91.231 | 2010-11-24 09:20:51 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.163.233.62 | 2010-11-24 10:38:20 PM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.134.90.138 | 2010-11-25 12:17:40 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.62.77.84 | 2010-11-25 01:49:06 AM | Down on the Farm | | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.176.5.157 | 2010-11-25 02:49:05 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.206.0.51 | 2010-11-25 02:49:06 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.143.248.99 | 2010-11-25 03:19:04 AM | Down on the Farm | North Carolina | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.48.144.120 | 2010-11-25 03:19:08 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| 174.110.173.20 | 2010-11-25 03:19:11 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
|---|---|---|---|---|---|
| 173.76.111.98 | 2010-11-25 03:19:14 AM | Down on the Farm | Massachusetts | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.181.47.234 | 2010-11-25 03:22:15 AM | Down on the Farm | Georgia | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.137.71.67 | 2010-11-25 03:50:46 AM | Down on the Farm | Alabama | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.142.95.39 | 2010-11-25 03:53:59 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.194.115.72 | 2010-11-25 04:09:36 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.74.152.92 | 2010-11-25 05:42:55 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.34.155.214 | 2010-11-25 05:52:27 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.72.219.59 | 2010-11-25 07:02:05 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.203.7.184 | 2010-11-25 07:28:54 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 168.103.68.95 | 2010-11-25 08:29:01 AM | Down on the Farm | Colorado | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.2.124.106 | 2010-11-25 10:33:57 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.116.68.187 | 2010-11-25 11:37:14 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.238.61.204 | 2010-11-25 12:40:07 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.253.15.154 | 2010-11-25 03:14:12 PM | Down on the Farm | Maine | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.94.106.92 | 2010-11-25 03:14:12 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.126.192.48 | 2010-11-25 03:46:41 PM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.60.16.41 | 2010-11-25 03:49:25 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.127.4.69 | 2010-11-25 05:51:52 PM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.72.249.200 | 2010-11-25 06:20:19 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.65.134.123 | 2010-11-25 07:20:10 PM | Down on the Farm | Maine | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.237.222.150 | 2010-11-25 09:50:33 PM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.86.207.223 | 2010-11-25 09:50:58 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.96.103.190 | 2010-11-25 11:59:20 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.119.207.240 | 2010-11-26 12:29:27 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.73.43.84 | 2010-11-26 03:14:53 AM | Down on the Farm | Minnesota | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.107.180.85 | 2010-11-26 03:15:08 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.116.194.242 | 2010-11-26 04:51:37 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.53.169 | 2010-11-26 04:51:38 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.107.80.68 | 2010-11-26 05:21:37 AM | Down on the Farm | Missouri | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.205.189.138 | 2010-11-26 07:24:24 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.165.154.26 | 2010-11-26 08:23:21 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.206.230.126 | 2010-11-26 08:57:03 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.181.255.254 | 2010-11-26 09:06:57 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.88.243.118 | 2010-11-26 09:58:23 AM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.100.190.6 | 2010-11-26 09:58:45 AM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.226.27.21 | 2010-11-26 01:09:35 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.34.92.117 | 2010-11-26 02:47:36 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.21.237.58 | 2010-11-26 10:39:42 PM | Down on the Farm | Washington | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.83.57.120 | 2010-11-26 11:12:09 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.186.97.129 | 2010-11-26 11:12:18 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.156.74.105 | 2010-11-26 11:13:12 PM | Down on the Farm | Missouri | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.69.22.96 | 2010-11-26 11:45:50 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.201.188.49 | 2010-11-26 11:46:05 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.75.49.243 | 2010-11-27 12:16:15 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.40.173.214 | 2010-11-27 01:57:20 AM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.93.103.232 | 2010-11-27 02:33:25 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.62.137.164 | 2010-11-27 03:04:20 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 98.212.201.102 | 2010-11-27 04:30:25 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.180.226.207 | 2010-11-27 06:00:26 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.212.178.165 | 2010-11-27 06:00:31 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.2.250.206 | 2010-11-27 06:02:04 AM | Down on the Farm | Connecticut | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 208.120.233.213 | 2010-11-27 06:31:43 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.37.217.225 | 2010-11-27 07:01:50 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.102.7.62 | 2010-11-27 07:32:48 AM | Down on the Farm | New Jersey | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.102.51.110 | 2010-11-27 07:34:05 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.3.170.237 | 2010-11-27 08:01:45 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.180.48.54 | 2010-11-27 08:01:53 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.253.248.139 | 2010-11-27 08:33:14 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.17.96.149 | 2010-11-27 08:35:33 AM | Down on the Farm | Georgia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.14.83.29 | 2010-11-27 11:15:16 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.95.175.189 | 2010-11-27 01:52:10 PM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.64.97.246 | 2010-11-27 01:52:20 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.33.84.173 | 2010-11-27 03:27:28 PM | Down on the Farm | South Carolina | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.197.216.223 | 2010-11-27 04:17:56 PM | Down on the Farm | Texas | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.89.157.226 | 2010-11-27 06:01:11 PM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.35.14.109 | 2010-11-27 06:33:04 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.49.6.248 | 2010-11-27 07:02:50 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.64.90.48 | 2010-11-27 07:11:12 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.160.192.20 | 2010-11-27 08:02:54 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.202.84.61 | 2010-11-27 09:34:22 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.19.22.140 | 2010-11-27 09:43:05 PM | Down on the Farm | Kentucky | Windstream Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.193.206.2 | 2010-11-27 09:46:49 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.181.128.98 | 2010-11-27 10:04:15 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.218.205.41 | 2010-11-27 10:04:23 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.170.99.224 | 2010-11-27 10:34:04 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.13.220.240 | 2010-11-27 11:05:27 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.243.15.143 | 2010-11-27 11:36:47 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.218.195.249 | 2010-11-27 11:40:02 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.233.245.203 | 2010-11-28 01:21:36 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.181.204.148 | 2010-11-28 01:44:14 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.115.27.51 | 2010-11-28 02:15:02 AM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.180.143.189 | 2010-11-28 04:19:43 AM | Down on the Farm | Michigan | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.235.229.154 | 2010-11-28 04:47:57 AM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.22.0.235 | 2010-11-28 05:17:59 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.203.100.76 | 2010-11-28 05:48:02 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.118.182.249 | 2010-11-28 05:48:05 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.81.241.93 | 2010-11-28 06:20:23 AM | Down on the Farm | Kentucky | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.3.12.248 | 2010-11-28 06:24:25 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.169.30.122 | 2010-11-28 07:50:45 AM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.18.157.237 | 2010-11-28 08:36:14 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.112.1.231 | 2010-11-28 08:55:16 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.65.134.62 | 2010-11-28 09:59:10 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.8.4.97 | 2010-11-28 11:16:42 AM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.51.71.132 | 2010-11-28 11:17:45 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.109.81.197 | 2010-11-28 01:01:55 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| 71.84.15.175 | 2010-11-28 01:34:17 PM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
|---|---|---|---|---|---|
| 208.120.239.18 | 2010-11-28 02:34:29 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.173.62.81 | 2010-11-28 05:50:43 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.238.158.25 | 2010-11-28 07:17:49 PM | Down on the Farm | Michigan | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.21.208.100 | 2010-11-28 07:50:02 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.204.156.117 | 2010-11-28 08:19:11 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.78.145.126 | 2010-11-28 08:50:18 PM | Down on the Farm | Florida | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 12.54.26.118 | 2010-11-28 09:09:09 PM | Down on the Farm | Wisconsin | AT&T WorldNet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.168.198.178 | 2010-11-28 09:22:33 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.5.41.201 | 2010-11-28 10:04:30 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.76.85.7 | 2010-11-28 11:34:32 PM | Down on the Farm | Nevada | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.227.162.196 | 2010-11-29 12:34:43 AM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.142.247.222 | 2010-11-29 12:36:51 AM | Down on the Farm | Nevada | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.219.80.103 | 2010-11-29 01:41:27 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.247.58.128 | 2010-11-29 02:31:42 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.74.171.75 | 2010-11-29 02:39:07 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.57.40.243 | 2010-11-29 03:10:28 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.237.88.135 | 2010-11-29 03:10:34 AM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.134.160.128 | 2010-11-29 04:41:04 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.203.22.2 | 2010-11-29 04:41:50 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.28.126.95 | 2010-11-29 04:55:04 AM | Down on the Farm | New Mexico | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.106.134.229 | 2010-11-29 05:10:53 AM | Down on the Farm | North Carolina | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.138.165.246 | 2010-11-29 06:22:51 AM | Down on the Farm | Maryland | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.190.112.48 | 2010-11-29 06:43:30 AM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.78.25.155 | 2010-11-29 06:46:40 AM | Down on the Farm | Florida | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.25.94.10 | 2010-11-29 08:13:48 AM | Down on the Farm | Washington | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.108.111.150 | 2010-11-29 09:15:42 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.244.91.69 | 2010-11-29 11:28:04 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.115.211.211 | 2010-11-29 11:56:57 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.180.11.212 | 2010-11-29 12:27:10 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.189.186.28 | 2010-11-29 01:26:54 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.232.108.162 | 2010-11-29 02:26:54 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.102.20.226 | 2010-11-29 03:16:12 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.186.126.193 | 2010-12-01 01:43:37 PM | Down on the Farm | Florida | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.230.122.139 | 2010-12-01 01:43:56 PM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.164.47.222 | 2010-12-01 01:44:48 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.172.74.203 | 2010-12-01 01:47:36 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.108.240.156 | 2010-12-01 01:47:47 PM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.14.42.195 | 2010-12-01 02:21:21 PM | Down on the Farm | Georgia | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.23.28.156 | 2010-12-01 02:21:55 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.98.247.101 | 2010-12-01 03:22:02 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.189.202.177 | 2010-12-01 04:05:22 PM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.193.138.114 | 2010-12-01 04:05:22 PM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.186.133.215 | 2010-12-01 04:35:26 PM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.173.10.114 | 2010-12-01 05:35:07 PM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.103.82.136 | 2010-12-01 07:14:05 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.78.218.168 | 2010-12-01 07:46:09 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 209.180.234.206 | 2010-12-01 07:48:00 PM | Down on the Farm | Oregon | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 74.60.136.104 | 2010-12-01 07:48:58 PM | Down on the Farm | Oregon | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.23.20.190 | 2010-12-01 08:21:25 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.74.229.118 | 2010-12-01 08:47:42 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.64.98.206 | 2010-12-01 08:50:25 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.89.104.132 | 2010-12-01 11:05:48 PM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.106.51.168 | 2010-12-01 11:18:18 PM | Down on the Farm | Georgia | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.114.194.14 | 2010-12-01 11:55:42 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.112.14.98 | 2010-12-02 12:09:35 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 207.38.239.62 | 2010-12-02 12:54:43 AM | Down on the Farm | New York | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.251.30.39 | 2010-12-02 02:33:18 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.19.22.236 | 2010-12-02 05:04:39 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.9.182.134 | 2010-12-02 05:34:46 AM | Down on the Farm | Rhode Island | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.83.224.70 | 2010-12-02 07:04:51 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.27.235.67 | 2010-12-02 07:05:00 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.197.186.255 | 2010-12-02 08:35:23 AM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.124.90.15 | 2010-12-02 10:09:30 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.173.1.43 | 2010-12-02 10:32:24 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.66.233.32 | 2010-12-02 11:15:42 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.155.75.221 | 2010-12-02 12:44:06 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.23.16.129 | 2010-12-02 12:56:55 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.106.58.101 | 2010-12-02 05:57:18 PM | Down on the Farm | Georgia | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.18.140.55 | 2010-12-02 08:54:32 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.55.166 | 2010-12-02 09:25:57 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.4.160.114 | 2010-12-02 10:04:15 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.105.144.251 | 2010-12-02 10:04:25 PM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 50.8.61.43 | 2010-12-02 10:34:53 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.49.40.51 | 2010-12-02 11:04:35 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.22.188.250 | 2010-12-02 11:12:08 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.189.147.79 | 2010-12-03 12:34:36 AM | Down on the Farm | Connecticut | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.170.138.143 | 2010-12-03 01:18:48 AM | Down on the Farm | Iowa | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.152.36.23 | 2010-12-03 02:21:12 AM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 216.80.56.38 | 2010-12-03 02:50:29 AM | Down on the Farm | Illinois | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.133.102.75 | 2010-12-03 02:50:47 AM | Down on the Farm | Georgia | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.93.168.241 | 2010-12-03 02:51:59 AM | Down on the Farm | Massachusetts | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.175.170.20 | 2010-12-03 03:20:47 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.168.252.209 | 2010-12-03 04:21:26 AM | Down on the Farm | Alabama | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.193.87.21 | 2010-12-03 04:51:13 AM | Down on the Farm | New York | Optimum Online | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.140.164.59 | 2010-12-03 05:21:44 AM | Down on the Farm | Kentucky | Insight Communications Company | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.235.174.72 | 2010-12-03 06:22:48 AM | Down on the Farm | Connecticut | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.208.204.15 | 2010-12-03 07:23:23 AM | Down on the Farm | Indiana | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.203.7.16 | 2010-12-03 07:24:50 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.93.50.12 | 2010-12-03 08:55:43 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.216.97.159 | 2010-12-03 09:24:56 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.101.51.191 | 2010-12-03 10:46:16 AM | Down on the Farm | Arizona | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.6.74.36 | 2010-12-03 10:56:00 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.226.37.132 | 2010-12-03 01:37:04 PM | Down on the Farm | Arizona | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.124.229.16 | 2010-12-03 02:07:04 PM | Down on the Farm | Pennsylvania | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.107.232.86 | 2010-12-03 05:09:16 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| 74.72.204.38 | 2010-12-03 06:09:05 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
|---|---|---|---|---|---|
| 98.24.10.205 | 2010-12-03 06:44:42 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.74.87.126 | 2010-12-03 08:24:49 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.218.157.186 | 2010-12-03 08:25:01 PM | Down on the Farm | Virginia | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 12.231.199.189 | 2010-12-03 11:27:46 PM | Down on the Farm | Ohio | AT&T WorldNet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 64.131.162.57 | 2010-12-03 11:28:06 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.95.8.135 | 2010-12-04 12:42:53 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.47.230.18 | 2010-12-04 04:20:52 AM | Down on the Farm | Tennessee | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.100.205.125 | 2010-12-04 04:20:53 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.83.230.37 | 2010-12-04 04:50:53 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.229.127.52 | 2010-12-04 05:24:36 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.93.173.3 | 2010-12-04 05:28:22 AM | Down on the Farm | Massachusetts | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.109.183.207 | 2010-12-04 06:04:45 AM | Down on the Farm | | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.57.232.246 | 2010-12-04 06:21:21 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.150.235.39 | 2010-12-04 08:59:37 AM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.102.122.106 | 2010-12-04 09:29:58 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.36.81.221 | 2010-12-04 11:30:02 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.181.75.91 | 2010-12-04 06:01:43 PM | Down on the Farm | Ohio | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.33.84.171 | 2010-12-04 09:02:23 PM | Down on the Farm | South Carolina | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 64.203.14.121 | 2010-12-04 10:02:22 PM | Down on the Farm | California | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.231.253.129 | 2010-12-04 10:32:21 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.174.106.119 | 2010-12-04 11:33:44 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.71.25.4 | 2010-12-05 12:03:41 AM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.176.99.216 | 2010-12-05 03:38:39 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.179.175.251 | 2010-12-05 07:28:34 AM | Down on the Farm | Maine | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.74.41.52 | 2010-12-05 07:39:52 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.25.200.242 | 2010-12-05 08:40:57 AM | Down on the Farm | South Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.204.97.187 | 2010-12-05 06:25:26 PM | Down on the Farm | District of Columbia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.163.23.238 | 2010-12-05 07:07:31 PM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.173.52.107 | 2010-12-05 07:58:37 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.210.167.45 | 2010-12-05 10:30:50 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.73.95.22 | 2010-12-05 11:02:55 PM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.4.138.227 | 2010-12-06 12:12:14 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.60.252.209 | 2010-12-06 12:46:44 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.161.160.232 | 2010-12-06 01:17:02 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.125.198.88 | 2010-12-06 01:49:57 AM | Down on the Farm | Iowa | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.95.61.52 | 2010-12-06 03:20:15 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.19.19.188 | 2010-12-06 05:12:30 AM | Down on the Farm | Kentucky | Windstream Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.61.203.200 | 2010-12-06 07:43:31 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.90.236.136 | 2010-12-06 07:55:05 AM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.233.41.115 | 2010-12-06 07:55:26 AM | Down on the Farm | Vermont | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.106.137.91 | 2010-12-06 03:16:21 PM | Down on the Farm | North Carolina | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.5.252.97 | 2010-12-06 03:46:22 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.19.19.67 | 2010-12-06 10:01:16 PM | Down on the Farm | Kentucky | Windstream Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.116.68.231 | 2010-12-07 02:03:02 AM | Down on the Farm | New Jersey | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.178.108.9 | 2010-12-07 02:03:46 AM | Down on the Farm | Virginia | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.5.133.120 | 2010-12-07 02:33:05 AM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.41.113.3 | 2010-12-07 03:04:22 AM | Down on the Farm | California | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 76.83.226.163 | 2010-12-07 04:04:44 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.176.193.166 | 2010-12-07 06:38:19 AM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.61.83.19 | 2010-12-07 07:38:19 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.126.177.19 | 2010-12-07 08:41:40 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.88.111.96 | 2010-12-07 09:08:37 AM | Down on the Farm | Massachusetts | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.132.233.114 | 2010-12-07 02:40:24 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 184.99.123.107 | 2010-12-07 06:44:54 PM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.83.226.155 | 2010-12-07 09:31:13 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.236.142.66 | 2010-12-07 11:23:38 PM | Down on the Farm | Pennsylvania | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 97.115.29.181 | 2010-12-07 11:24:44 PM | Down on the Farm | Washington | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.101.157.230 | 2010-12-08 12:00:42 AM | Down on the Farm | Florida | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.118.202.126 | 2010-12-08 12:25:42 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.186.210.201 | 2010-12-08 12:54:43 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.6.79.238 | 2010-12-08 01:28:16 AM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.100.99.5 | 2010-12-08 02:54:45 AM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.215.232.30 | 2010-12-08 02:55:23 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.15.3 | 2010-12-08 04:24:56 AM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.204.1.128 | 2010-12-08 08:00:21 AM | Down on the Farm | Virginia | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.28.27.113 | 2010-12-08 08:30:23 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 174.150.209.233 | 2010-12-08 05:40:25 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.245.250.112 | 2010-12-08 06:40:15 PM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.120.175.226 | 2010-12-08 09:29:08 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.0.43.226 | 2010-12-08 11:02:27 PM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.85.6.216 | 2010-12-09 12:03:58 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.217.178.128 | 2010-12-09 02:03:42 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.174.188.235 | 2010-12-09 03:09:56 AM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.246.40.177 | 2010-12-09 04:40:49 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.104.67.88 | 2010-12-09 04:40:50 AM | Down on the Farm | Nevada | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.229.153.127 | 2010-12-09 05:10:48 AM | Down on the Farm | New Hampshire | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.91.46.192 | 2010-12-09 01:16:26 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.133.33.8 | 2010-12-09 03:27:52 PM | Down on the Farm | | Sprint PCS | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 70.113.126.235 | 2010-12-09 03:57:40 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.164.73.27 | 2010-12-10 11:55:47 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.91.99.249 | 2010-12-10 03:40:50 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 50.15.21.216 | 2010-12-10 05:57:46 PM | Down on the Farm | Washington | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.211.203.140 | 2010-12-10 06:38:52 PM | Down on the Farm | California | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.178.157.205 | 2010-12-11 05:52:46 AM | Down on the Farm | Oklahoma | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.161.185.46 | 2010-12-11 12:21:11 PM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.66.107.35 | 2010-12-11 07:15:01 PM | Down on the Farm | Louisiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.9.199.136 | 2011-01-27 03:42:14 PM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.159.46.240 | 2011-01-27 03:42:15 PM | Down on the Farm | Tennessee | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.35.9.184 | 2011-01-27 03:42:39 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 69.86.55.42 | 2011-01-27 04:02:35 PM | Down on the Farm | New York | EarthLink | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.183.80.46 | 2011-01-27 04:09:07 PM | Down on the Farm | Wisconsin | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.85.148.20 | 2011-01-27 04:46:32 PM | Down on the Farm | Hawaii | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 74.73.38.50 | 2011-01-27 07:12:12 PM | Down on the Farm | New York | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.214.150.240 | 2011-01-27 11:12:26 PM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.106.46.84 | 2011-01-28 04:12:19 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |

| | | | | | |
|---|---|---|---|---|---|
| 69.181.145.123 | 2011-01-28 05:17:22 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.2.95.80 | 2011-01-28 08:59:20 AM | Down on the Farm | | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.11.130.114 | 2011-01-28 09:44:27 AM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.130.248.2 | 2011-01-28 11:02:53 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.26.138.47 | 2011-01-28 02:09:33 PM | Down on the Farm | Florida | Clearwire Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.166.173.201 | 2011-01-28 02:10:33 PM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 75.137.151.246 | 2011-01-28 02:12:24 PM | Down on the Farm | Georgia | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.195.159.109 | 2011-01-28 02:44:29 PM | Down on the Farm | Mississippi | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 72.178.26.22 | 2011-01-28 04:42:27 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.3.122.205 | 2011-01-28 06:42:21 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.231.9.118 | 2011-01-28 09:12:22 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 65.96.125.104 | 2011-01-29 05:39:22 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.58.145.137 | 2011-01-29 02:39:25 PM | Down on the Farm | Indiana | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 66.68.101.35 | 2011-01-29 04:39:30 PM | Down on the Farm | Texas | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.13.114.139 | 2011-01-29 05:39:26 PM | Down on the Farm | California | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 108.35.9.218 | 2011-01-29 05:40:11 PM | Down on the Farm | | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.247.240.234 | 2011-01-29 09:39:28 PM | Down on the Farm | Washington | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 67.180.48.135 | 2011-01-30 01:09:34 AM | Down on the Farm | California | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.74.36.41 | 2011-01-30 02:09:44 AM | Down on the Farm | North Carolina | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.236.239.244 | 2011-01-30 11:09:40 AM | Down on the Farm | Oregon | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 209.6.49.239 | 2011-01-30 02:09:39 PM | Down on the Farm | Massachusetts | RCN Corporation | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 173.74.49.222 | 2011-01-30 07:39:40 PM | Down on the Farm | Texas | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.106.59.97 | 2011-01-30 07:39:42 PM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 24.12.72.196 | 2011-01-31 01:39:52 AM | Down on the Farm | Illinois | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 76.167.159.160 | 2011-01-31 01:42:02 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.232.55.106 | 2011-01-31 03:11:08 AM | Down on the Farm | Massachusetts | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 96.250.196.78 | 2011-01-31 04:39:49 AM | Down on the Farm | New York | Verizon Internet Services | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.215.240.36 | 2011-01-31 07:09:54 AM | Down on the Farm | Minnesota | Qwest Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 71.229.134.75 | 2011-01-31 02:00:18 PM | Down on the Farm | Colorado | Comcast Cable | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.3.249.26 | 2011-02-01 12:10:05 AM | Down on the Farm | Arizona | Cox Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 98.154.54.247 | 2011-02-01 01:12:17 AM | Down on the Farm | California | Road Runner | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |
| 68.188.170.222 | 2011-02-01 03:42:48 AM | Down on the Farm | Michigan | Charter Communications | AE340D0560129AFEE8D78CE07F2394C7B5BC9C05 |